# EXHIBIT 1

| Carrier | Claim Number | Loss Location Street | Loss Location City | Loss Location State | Loss Location Zip | Paid & Open Reserves Total Damages |
|---|---|---|---|---|---|---|
| ARIC | R16188321 | 810 VALLEY VIEW LANE | GATLINBURG | TN | 37738 | $ - |
| ARIC | R16188415 | 406 MAPLES RD | GATLINBURG | TN | 37738 | $ - |
| ARIC | R16188862 | 1215 OAK PL | GATLINBURG | TN | 37738 | $ - |
| ARIC | R16188587 | 617 BASKINS CREEK RD | GATLINBURG | TN | 37738 | $ 100,690.00 |
| ARIC | R16188108 | 314 RACCOON RIDGE RD | GATLINBURG | TN | 37738 | $ 466,078.65 |
| ARIC | R16188115 | 943 HIGH MOUNTAIN WAY | GATLINBURG | TN | 37738 | $ 744.97 |
| ARIC | R16188135 | 646 CUB PATH WAY | GATLINBURG | TN | 37738 | $ 3,585.09 |
| ARIC | R16188138 | 271 ROARING FORK RD | GATLINBURG | TN | 37738 | $ 254,232.75 |
| ARIC | R16188196 | 705 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 363,685.56 |
| ARIC | R16188199 | 801 KINGS WAY UNIT 1 | GATLINBURG | TN | 37738 | $ 33,348.69 |
| ARIC | R16188208 | 636 JESS FIELD RD | GATLINBURG | TN | 37738 | $ 226,583.29 |
| ARIC | R16188212 | 505 BASKINS CREEK RD | GATLINBURG | TN | 37738 | $ 159,488.49 |
| ARIC | R16188230 | 255 LAUREL OAKS WAY | GATLINBURG | TN | 37738 | $ 407,798.68 |
| ARIC | R16188240 | 225 CHIMNEY TOPS WAY | GATLINBURG | TN | 37738 | $ 164,391.76 |
| ARIC | R16188244 | 311 BEECH RIDGE LN | GATLINBURG | TN | 37738 | $ 255,375.53 |
| ARIC | R16188262 | 158 ROARING FORK RD | GATLINBURG | TN | 37738 | $ 30,777.93 |
| ARIC | R16188286 | 610 HILLBILLY HAVEN WAY | GATLINBURG | TN | 37738 | $ 13,780.10 |
| ARIC | R16188293 | 823 KINGS WAY | GATLINBURG | TN | 37738 | $ 220,172.10 |
| ARIC | R16188295 | 802 KINGS WAY | GATLINBURG | TN | 37738 | $ 31,255.13 |
| ARIC | R16188297 | 1114 KINGS RIDGE RD E | GATLINBURG | TN | 37738 | $ 333,068.45 |
| ARIC | R16188319 | 1048 LITTLE SMOKY RD | GATLINBURG | TN | 37738 | $ 37,573.14 |
| ARIC | R16188331 | 120 BON AIR DR UNIT 1042 | GATLINBURG | TN | 37738 | $ 3,654.11 |
| ARIC | R16188338 | 723 MOUNTAIN STREAM WAY | GATLINBURG | TN | 37738 | $ 8,974.92 |
| ARIC | R16188353 | 832 RESORT WAY | GATLINBURG | TN | 37738 | $ 56,990.24 |
| ARIC | R16188360 | 509 SMOKY VIEW CT | GATLINBURG | TN | 37738 | $ 5,007.13 |
| ARIC | R16188364 | 724 HORNE BLOWE PIKE | GATLINBURG | TN | 37738 | $ 8,216.84 |
| ARIC | R16188403 | 536 FOREST SPRINGS DR | GATLINBURG | TN | 37738 | $ 11,420.00 |
| ARIC | R16188408 | 407 ABRAM FALLS WAY | GATLINBURG | TN | 37738 | $ 135,922.13 |
| ARIC | R16188409 | 513 PARSONS BRANCH WAY | GATLINBURG | TN | 37738 | $ 23,529.83 |
| ARIC | R16188410 | 815 EAGLE COVE WAY | GATLINBURG | TN | 37738 | $ 22,365.46 |
| ARIC | R16188416 | 937 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 23,290.57 |
| ARIC | R16188422 | 837 PINEY BUTT LOOP | GATLINBURG | TN | 37738 | $ 374,764.00 |
| ARIC | R16188427 | 130 BON AIR DR | GATLINBURG | TN | 37738 | $ 4,430.75 |
| ARIC | R16188445 | 529 LAUREL AVE | GATLINBURG | TN | 37738 | $ 4,128.83 |
| ARIC | R16188449 | 611 RED BUD LN | GATLINBURG | TN | 37738 | $ 4,113.28 |
| ARIC | R16188450 | 619 RED BUD LN | GATLINBURG | TN | 37738 | $ 4,128.83 |
| ARIC | R16188451 | 607 RED BUD LN | GATLINBURG | TN | 37738 | $ 3,389.40 |
| ARIC | R16188452 | 615 RED BUD LN | GATLINBURG | TN | 37738 | $ 4,113.28 |
| ARIC | R16188453 | 676 RED BUD LN | GATLINBURG | TN | 37738 | $ 6,524.22 |
| ARIC | R16188454 | 527 LAUREL AVE | GATLINBURG | TN | 37738 | $ 4,128.83 |
| ARIC | R16188456 | 523 LAUREL AVE | GATLINBURG | TN | 37738 | $ 5,834.08 |
| ARIC | R16188488 | 542 EDGEWOOD DR | GATLINBURG | TN | 37738 | $ 262,624.15 |
| ARIC | R16188490 | 965 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 275,832.79 |
| ARIC | R16188496 | 908 HIGH MTN WAY | GATLINBURG | TN | 37738 | $ 2,730.00 |
| ARIC | R16188497 | 739 YONA TRAIL WAY | GATLINBURG | TN | 37738 | $ 2,450.00 |
| ARIC | R16188519 | 1437 NORDIC DR | GATLINBURG | TN | 37738 | $ 3,449.84 |
| ARIC | R16188526 | 147 ROARING FORK RD | GATLINBURG | TN | 37738 | $ 13,103.76 |
| ARIC | R16188530 | 510 EDGEWOOD DR | GATLINBURG | TN | 37738 | $ 230,363.82 |
| ARIC | R16188539 | 1701 SMOKY HILLS DR | GATLINBURG | TN | 37738 | $ 5,389.48 |
| ARIC | R16188570 | 215 WOLISS LN UNIT 108 | GATLINBURG | TN | 37738 | $ 4,751.83 |
| ARIC | R16188661 | 1827 SAINT MORITZ DR | GATLINBURG | TN | 37738 | $ 1,134.82 |
| ARIC | R16188663 | 215 WOLISS LN UNIT 509 | GATLINBURG | TN | 37738 | $ 12,475.15 |
| ARIC | R16188669 | 1038 LOWER ALPINE WAY | GATLINBURG | TN | 37738 | $ 6,295.23 |
| ARIC | R16188693 | 1428 N ARBON LN | GATLINBURG | TN | 37738 | $ 292.80 |
| ARIC | R16188702 | 853 GREAT SMOKY WAY | GATLINBURG | TN | 37738 | $ 3,892.00 |
| ARIC | R16188704 | 1027 CONDO DR | GATLINBURG | TN | 37738 | $ 11,547.86 |
| ARIC | R16188740 | 325 N MOUNTAIN TRL | GATLINBURG | TN | 37738 | $ 403,275.80 |
| ARIC | R16188742 | 1226 FOX RUN | GATLINBURG | TN | 37738 | $ 13,993.02 |
| ARIC | R16188743 | 743 RIDGE RD | GATLINBURG | TN | 37738 | $ 10,709.48 |
| ARIC | R16188748 | 932 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 7,740.40 |
| ARIC | R16188750 | 523 PATTERSON LN | GATLINBURG | TN | 37738 | $ 2,327.27 |

List of Claims
Chimney Tops II Fire TN

| Carrier | Claim Number | Loss Location Street | Loss Location City | Loss Location State | Loss Location Zip | Paid & Open Reserves Total Damages |
|---|---|---|---|---|---|---:|
| ARIC | R16188751 | 531 PATTERSON LN | GATLINBURG | TN | 37738 | $ 2,327.27 |
| ARIC | R16188752 | 527 PATTERSON LN | GATLINBURG | TN | 37738 | $ 2,327.27 |
| ARIC | R16188759 | 621 DAVENPORT RD | GATLINBURG | TN | 37738 | $ 14,231.66 |
| ARIC | R16188805 | 215 SKI MOUNTAIN RD # 205 | GATLINBURG | TN | 37738 | $ 7,571.85 |
| ARIC | R16188817 | 806 OLD NEW GROUND RD | GATLINBURG | TN | 37738 | $ 9,580.69 |
| ARIC | R16188865 | 718 VALLEY VIEW LANE | GATLINBURG | TN | 37738 | $ 689.90 |
| ARIC | R16188887 | 618 CONDO VILLAS | GATLINBURG | TN | 37738 | $ 4,664.08 |
| ARIC | R17189593 | 1624 W SKI VIEW DR | SEVIERVILLE | TN | 37876 | $ 2,718.00 |
| ARIC | R16188109 | 591 FOREST SPRINGS DR | GATLINBURG | TN | 37738 | $ 315,814.03 |
| ARIC | R16188116 | 219 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 1,704,876.00 |
| ARIC | R16188117 | 434 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 796,269.81 |
| ARIC | R16188118 | 553 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 828,015.00 |
| ARIC | R16188133 | 642 SUNSET LN | GATLINBURG | TN | 37738 | $ 254,946.64 |
| ARIC | R16188149 | 727 HORNE BLOWE PIKE | GATLINBURG | TN | 37738 | $ 400,178.97 |
| ARIC | R16188188 | 728 YONA TRAIL | GATLINBURG | TN | 37738 | $ 10,010.93 |
| ARIC | R16188191 | 913 E END CT | GATLINBURG | TN | 37738 | $ 587,444.93 |
| ARIC | R16188193 | 844 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 422,011.46 |
| ARIC | R16188194 | 908 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 363,672.72 |
| ARIC | R16188195 | 914 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 380,536.86 |
| ARIC | R16188197 | 662 KRISTIS PL | GATLINBURG | TN | 37738 | $ 230,001.55 |
| ARIC | R16188209 | 850 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 582,475.33 |
| ARIC | R16188211 | 970 COTTAGE GARDENS WAY | GATLINBURG | TN | 37738 | $ 445,693.51 |
| ARIC | R16188221 | 204 LAUREL OAKS WAY | GATLINBURG | TN | 37738 | $ 300,000.98 |
| ARIC | R16188224 | 478 LOOP RD | GATLINBURG | TN | 37738 | $ 33,000.11 |
| ARIC | R16188226 | 916 PINEY BUTT WAY | GATLINBURG | TN | 37738 | $ 527,391.50 |
| ARIC | R16188231 | 332 SAVAGE GARDEN RD | GATLINBURG | TN | 37738 | $ 45,660.43 |
| ARIC | R16188235 | 315 TOWER RD | GATLINBURG | TN | 37738 | $ 619,157.04 |
| ARIC | R16188239 | 805 OAKLEY WAY | GATLINBURG | TN | 37738 | $ 834,470.88 |
| ARIC | R16188245 | 830 CHALET VILLAGE BLVD | GATLINBURG | TN | 37738 | $ 259,905.43 |
| ARIC | R16188250 | 468 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 207,040.76 |
| ARIC | R16188252 | 320 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 425,397.29 |
| ARIC | R16188254 | 290 RACCOON RIDGE RD | GATLINBURG | TN | 37738 | $ 690,007.43 |
| ARIC | R16188259 | 658 KINGS WAY | GATLINBURG | TN | 37738 | $ 540,080.95 |
| ARIC | R16188261 | 971 COTTAGE GARDENS WAY | GATLINBURG | TN | 37738 | $ 293,638.62 |
| ARIC | R16188263 | 974 COTTAGE GARDENS WAY | GATLINBURG | TN | 37738 | $ 374,648.12 |
| ARIC | R16188264 | 326 ROARING FORK RD # A | GATLINBURG | TN | 37738 | $ 462,968.15 |
| ARIC | R16188266 | 722 VILLAGE LOOP RD | GATLINBURG | TN | 37738 | $ 441,513.70 |
| ARIC | R16188267 | 305 ROARING FORK RD | GATLINBURG | TN | 37738 | $ 374,349.77 |
| ARIC | R16188268 | 575 FOREST SPRINGS DR | GATLINBURG | TN | 37738 | $ 586,317.44 |
| ARIC | R16188288 | 980 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 456,150.39 |
| ARIC | R16188292 | 1253 APPALACHIAN LN | GATLINBURG | TN | 37738 | $ 547,000.31 |
| ARIC | R16188310 | 709 SPRING DR | GATLINBURG | TN | 37738 | $ 285,915.07 |
| ARIC | R16188322 | 960 VILLAGE LOOP RD | GATLINBURG | TN | 37738 | $ 466,829.06 |
| ARIC | R16188327 | 918 OLD NEW GROUND RD | GATLINBURG | TN | 37738 | $ 325,909.93 |
| ARIC | R16188334 | 545 FOREST SPRINGS DRIVE | GATLINBURG | TN | 37738 | $ 31,000.51 |
| ARIC | R16188335 | 819 N SKYLINE DR | GATLINBURG | TN | 37738 | $ 275,924.52 |
| ARIC | R16188336 | 413 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 229,908.00 |
| ARIC | R16188337 | 223 CHIMNEY TOPS WAY | GATLINBURG | TN | 37738 | $ 339,048.26 |
| ARIC | R16188339 | 463 SILVERBELL HEIGHTS LN | GATLINBURG | TN | 37738 | $ 341,750.27 |
| ARIC | R16188340 | 1020 DEEP HOLLOW RD | GATLINBURG | TN | 37738 | $ 245,349.20 |
| ARIC | R16188341 | 781 VILLAGE LOOP RD | GATLINBURG | TN | 37738 | $ 441,250.65 |
| ARIC | R16188342 | 1050 VILLAGE LOOP RD | GATLINBURG | TN | 37738 | $ 435,101.53 |
| ARIC | R16188344 | 855 CAMPBELL LEAD RD UNIT | GATLINBURG | TN | 37738 | $ 50,642.69 |
| ARIC | R16188346 | 945 SOURWOOD DR | GATLINBURG | TN | 37738 | $ 425,149.00 |
| ARIC | R16188351 | 746 TOPSIDE RD | GATLINBURG | TN | 37738 | $ 312,987.96 |
| ARIC | R16188359 | 120 COOK DR | GATLINBURG | TN | 37738 | $ 240,782.00 |
| ARIC | R16188361 | 814 CHALET VILLAGE BLVD | GATLINBURG | TN | 37738 | $ 625,000.72 |
| ARIC | R16188362 | 843 SOURWOOD DR | GATLINBURG | TN | 37738 | $ 416,606.57 |
| ARIC | R16188363 | 839 PARK DR | GATLINBURG | TN | 37738 | $ 251,940.27 |
| ARIC | R16188365 | 870 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 264,640.73 |
| ARIC | R16188366 | 157 ROARING FORK RD | GATLINBURG | TN | 37738 | $ 271,204.20 |

EXHIBIT 1
Page 2

| Carrier | Claim Number | Loss Location Street | Loss Location City | Loss Location State | Loss Location Zip | Paid & Open Reserves Total Damages |
|---|---|---|---|---|---|---|
| ARIC | R16188373 | 535 FOREST SPRINGS ROAD | GATLINBURG | TN | 37738 | $ 395,437.80 |
| ARIC | R16188380 | 916 FARM WAGON RD | GATLINBURG | TN | 37738 | $ 280,043.95 |
| ARIC | R16188382 | 703 SPRING DRIVE | GATLINBURG | TN | 37738 | $ 651,092.60 |
| ARIC | R16188384 | 862 CLIFF BRANCH RD | GATLINBURG | TN | 37738 | $ 419,558.42 |
| ARIC | R16188387 | 419 SILVERBELL HEIGHTS LN | GATLINBURG | TN | 37738 | $ 569,737.86 |
| ARIC | R16188390 | 620 TOPSIDE RD | GATLINBURG | TN | 37738 | $ 464,911.78 |
| ARIC | R16188392 | 859 SOURWOOD DR | GATLINBURG | TN | 37738 | $ 328,546.56 |
| ARIC | R16188393 | 883 SOURWOOD DR | GATLINBURG | TN | 37738 | $ 336,821.10 |
| ARIC | R16188394 | 908 N WOODLAND DR | GATLINBURG | TN | 37738 | $ 278,332.08 |
| ARIC | R16188395 | 918 ELM RD | GATLINBURG | TN | 37738 | $ 368,679.10 |
| ARIC | R16188396 | 355 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 462,894.25 |
| ARIC | R16188397 | 714 PINECREST CT | GATLINBURG | TN | 37738 | $ 369,444.11 |
| ARIC | R16188398 | 848 CLABO LOOP | GATLINBURG | TN | 37738 | $ 329,200.50 |
| ARIC | R16188399 | 841 PINEY BUTT LOOP | GATLINBURG | TN | 37738 | $ 312,842.00 |
| ARIC | R16188400 | 110 BON AIR DR | GATLINBURG | TN | 37738 | $ 106,406.00 |
| ARIC | R16188404 | 407 SMOKY VIEW RD | GATLINBURG | TN | 37738 | $ 400,053.10 |
| ARIC | R16188405 | 635 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 632,400.91 |
| ARIC | R16188406 | 270 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 12,789.12 |
| ARIC | R16188407 | 270 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 14,794.13 |
| ARIC | R16188411 | 327 E HOLLY RIDGE RD | GATLINBURG | TN | 37738 | $ 309,600.12 |
| ARIC | R16188413 | 1021 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 287,000.38 |
| ARIC | R16188417 | 757 WIDOWS KNOB RD | GATLINBURG | TN | 37738 | $ 1,042,500.28 |
| ARIC | R16188418 | 827 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 302,505.62 |
| ARIC | R16188423 | 151 W HOLLY RIDGE RD | GATLINBURG | TN | 37738 | $ 320,000.70 |
| ARIC | R16188429 | 979 COTTAGE GARDENS WAY | GATLINBURG | TN | 37738 | $ 885,775.73 |
| ARIC | R16188432 | 740 WIDOWS KNOB RD | GATLINBURG | TN | 37738 | $ 707,493.65 |
| ARIC | R16188433 | 748 WIDOWS KNOB RD | GATLINBURG | TN | 37738 | $ 1,057,643.94 |
| ARIC | R16188434 | 426 CAMPBELL LEAD RD | GATLINBURG | TN | 37738 | $ 648,592.06 |
| ARIC | R16188436 | 1124 LONGVIEW CT | GATLINBURG | TN | 37738 | $ 323,879.46 |
| ARIC | R16188439 | 920 W CEDAR LN | GATLINBURG | TN | 37738 | $ 375,406.46 |
| ARIC | R16188442 | 345 N MOUNTAIN TRL | GATLINBURG | TN | 37738 | $ 300,500.12 |
| ARIC | R16188446 | 929 SMOKY COURT | GATLINBURG | TN | 37738 | $ 485,100.12 |
| ARIC | R16188448 | 672 RED BUD LN | GATLINBURG | TN | 37738 | $ 154,972.90 |
| ARIC | R16188457 | 856 N SKYLINE DR | GATLINBURG | TN | 37738 | $ 1,068,325.94 |
| ARIC | R16188461 | 814 N WOODLAND DR | GATLINBURG | TN | 37738 | $ 334,500.74 |
| ARIC | R16188462 | 911 ASPEN LN | GATLINBURG | TN | 37738 | $ 187,681.16 |
| ARIC | R16188465 | 215 SKI MOUNTAIN RD UNIT | GATLINBURG | TN | 37738 | $ 7,000.44 |
| ARIC | R16188469 | 1225 ANNES RD | GATLINBURG | TN | 37738 | $ 166,213.04 |
| ARIC | R16188471 | 887 SOURWOOD DR | GATLINBURG | TN | 37738 | $ 564,949.49 |
| ARIC | R16188473 | 855 CAMPBELL LEAD RD UNIT | GATLINBURG | TN | 37738 | $ 41,700.28 |
| ARIC | R16188499 | 339 N MOUNTAIN TRL | GATLINBURG | TN | 37738 | $ 253,665.94 |
| ARIC | R16188501 | 1230 HEMLOCK DR | GATLINBURG | TN | 37738 | $ 860,000.40 |
| ARIC | R16188502 | 709 TOPSIDE RD | GATLINBURG | TN | 37738 | $ 327,216.00 |
| ARIC | R16188506 | 125 DUDLEY CREEK RD #1 | GATLINBURG | TN | 37738 | $ 584,612.30 |
| ARIC | R16188510 | 877 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 418,500.00 |
| ARIC | R16188511 | 649 PINECREST DR | GATLINBURG | TN | 37738 | $ 305,501.04 |
| ARIC | R16188512 | 616 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 465,001.00 |
| ARIC | R16188513 | 121 VILLAGE DR UNIT 1 | GATLINBURG | TN | 37738 | $ 94,003.01 |
| ARIC | R16188517 | 1037 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 426,600.76 |
| ARIC | R16188521 | 986 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 857,500.00 |
| ARIC | R16188522 | 1024 TWIN OAKS RD | GATLINBURG | TN | 37738 | $ 105,600.00 |
| ARIC | R16188523 | 925 CROOKED RIDGE RD | GATLINBURG | TN | 37738 | $ 213,730.00 |
| ARIC | R16188525 | 326 RACCOON RIDGE RD | GATLINBURG | TN | 37738 | $ 362,694.05 |
| ARIC | R16188528 | 969 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 323,081.43 |
| ARIC | R16188531 | 1128 LONGVIEW CT | GATLINBURG | TN | 37738 | $ 373,335.97 |
| ARIC | R16188538 | 844 N SKYLINE DR | GATLINBURG | TN | 37738 | $ 330,000.64 |
| ARIC | R16188586 | 403 BASKINS CREEK RD UNIT | GATLINBURG | TN | 37738 | $ 39,000.27 |
| ARIC | R16188592 | 403 BASKINS CREEK RD # 50 | GATLINBURG | TN | 37738 | $ 40,000.00 |
| ARIC | R16188593 | 1013 E FOOTHILLS DR | GATLINBURG | TN | 37738 | $ 212,971.38 |
| ARIC | R16188640 | 822 BEANSTALK RD | GATLINBURG | TN | 37738 | $ 35,000.00 |
| ARIC | R16188658 | 860 N SKYLINE DR | GATLINBURG | TN | 37738 | $ 418,253.70 |

List of Claims — Chimney Tops II Fire TN

American Reliable Insurance Company / United National Insurance Company — List of Claims — Chimney Tops II Fire TN

| Carrier | Claim Number | Loss Location Street | Loss Location City | Loss Location State | Loss Location Zip | Paid & Open Reserves Total Damages |
|---|---|---|---|---|---|---|
| ARIC | R16188660 | 1152 VILLA OVERLOOK WAY | GATLINBURG | TN | 37738 | $ 89,139.08 |
| ARIC | R16188662 | 703 SHORT RIDGE CT | GATLINBURG | TN | 37738 | $ 27,448.08 |
| ARIC | R16188674 | 741 CHESTNUT DR | GATLINBURG | TN | 37738 | $ 232,500.12 |
| ARIC | R16188675 | 1009 ELM RD | GATLINBURG | TN | 37738 | $ 209,865.32 |
| ARIC | R16188676 | 1030 ELM RD | GATLINBURG | TN | 37738 | $ 209,865.20 |
| ARIC | R16188677 | 1013 ELM RD | GATLINBURG | TN | 37738 | $ 209,865.00 |
| ARIC | R16188681 | 1243 ANNES RD | GATLINBURG | TN | 37738 | $ 25,000.46 |
| ARIC | R16188701 | 462 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 317,770.75 |
| ARIC | R16188703 | 625 PINECREST DR | GATLINBURG | TN | 37738 | $ 214,925.22 |
| ARIC | R16188844 | 306 BASKINS CREEK RD #11 | GATLINBURG | TN | 37738 | $ 4,000.23 |
| ARIC | R16188852 | 1013 WILEY OAKLEY DR | GATLINBURG | TN | 37738 | $ 278,211.12 |
| ARIC | R17189572 | 403 BASKINS CREEK RD #20 | GATLINBURG | TN | 37738 | $ 12,500.00 |
| ARIC | R17189621 | 685 RIVER RD UNIT 414 | GATLINBURG | TN | 37738 | $ 2,500.00 |
| ARIC | R17190135 | 669 KINGS WAY | GATLINBURG | TN | 37738 | $ 97,940.00 |
| ARIC | R16188192 | 655 GATLINBURG FALLS WAY | GTALINBURG | TN | 37738 | $ 610,334.71 |
| ARIC | R16188906 | 4190 DELLINGER HOLLOW RD | PIGEON FORGE | TN | 37863 | $ 7,500.00 |
| ARIC | R16188236 | 609 SUNSET LN | GATLINBURG | TN | 37738 | $ 67,247.31 |
| ARIC | R16188251 | 517 EDGEWOOD DR | GATLINBURG | TN | 37738 | $ 406,068.61 |
| ARIC | R16188294 | 800 KINGS WAY | GATLINBURG | TN | 37738 | $ 296,509.35 |
| | | | | | | $ 53,424,421.89 |

EXHIBIT 1 — Page 4

Case 3:19-cv-00469-PLR-DCP   Document 19   Filed 11/19/19   Page 5 of 13   PageID #: 39

Assurant Entities: VOYAGER INDEMNITY INSURANCE CO; STANDARD GUARANTY INSURANCE CO; AMERICAN SECURITY INSURANCE CO; AMERICAN BANKERS INSURANCE COMPANY
List of Claims - Chimney Tops II Fire TN

| Carrier | Claim Number | Property Address | City | State | Zip | PAID & RESERVES |
|---|---|---|---|---|---|---|
| ABIC | AVP226562408 | 611 PARKWAY STE F13 | GATLINBURG | TN | 37738 | $ 45,000.00 |
| ABIC | AVP234178606 | 438 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 16,000.00 |
| SG | 00102107332 | 122 WATER TOWER RD | GATLINBURG | TN | 37738 | $ 110,000.00 |
| ABIC | 00102108273 | 1519 GARRETT LN | GATLINBURG | TN | 37738 | $ 5,353.23 |
| SG | 00102108326 | 1509 ZURICH RD | GATLINBURG | TN | 37738 | $ 6,198.25 |
| ABIC | 00102108451 | 328 OWNBY ST | GATLINBURG | TN | 37738 | $ - |
| ABIC | 00102108464 | 238 CHURCH ST | GATLINBURG | TN | 37738 | $ 1,600.00 |
| SG | 00102109080 | 745 ELLIS OGLE RD | GATLINBURG | TN | 37738 | $ 122,560.00 |
| ABIC | 00102115711 | 1402 UPPER MIDDLE CREEK RD | SEVIERVILLE | TN | 37876 | $ 1,600.00 |
| ABIC | 00102112170 | 1010 BRIEN CIR | GATLINBURG | TN | 37738 | $ 1,600.00 |
| ABIC | 00102113296 | 961 CAMPBELL LEAD RD | GATLINBURG | TN | 37738 | $ 4,000.00 |
| ABIC | 00102110781 | 210 ROARING FORK EXT STE 707 | GATLINBURG | TN | 37738 | $ 2,715.22 |
| SG | 00200856257 | 1351 SKI VIEW DR | GATLINBURG | TN | 37738 | $ - |
| ASIC | 00200856312 | 1010 BRIEN CIR | GATLINBURG | TN | 37738 | $ 231,276.00 |
| SG | 00200857309 | 241 GREYSTONE HEIGHTS RD | GATLINBURG | TN | 37738 | $ 664,764.00 |
| | | Total | | | | $ 1,212,666.70 |

**EXHIBIT 1**

Farmers List of Claims
Chimney Tops II Fire Tennessee

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---|
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561289 | SUSAN | 840 SOURWOOD DR | GATLINBURG | $ 252,500.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561385 | FRANCIS | 822 EAGLE COVE WAY | GATLINBURG | $ 2,343.57 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561388 | MICHAEL | 810 KINGS WAY | GATLINBURG | $ 294,400.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561411 | RETT | 834 HIGHLAND RD | GATLINBURG | $ 323,812.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561538 | BUSINESS | 787 MOUNTAIN STREAM WAY | GATLINBURG | $ 1,115,113.85 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561593 | BUSINESS | 836 RESORT WAY | GATLINBURG | $ 312,337.68 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561595 | BUSINESS | 844 RESORT WAY | GATLINBURG | $ 1,080,960.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561600 | BUSINESS | 848 RESORT WAY | GATLINBURG | $ 647,012.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561608 | BUSINESS | 860 RESORT WAY | GATLINBURG | $ 312,719.94 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007561739 | BUSINESS | 890 sourwood dr | gatlinburg | $ 622,750.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007562070 | MICHAEL | 716 DAVENPORT RD | GATLINBURG | $ 197,336.80 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007562204 | J.R. AND VALERIE | 617 TIMBER RIDGE RD | GATLINBURG | $ 66,150.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007563228 | KIRTI | 264 LAUREL OAKS WAY | GATLINBURG | $ 489,290.88 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007563340 | CHRISTOPHER | 622 JESS FIELD RD | GATLINBURG | $ 382,179.48 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007563451 | BUSINESS | 116 ROARING FORK RD | GATLINBURG | $ 243,152.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564013 | PAUL AND CHARLENE | 228 LAUREL OAKS WAY | GATLINBURG | $ 574,332.55 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564157 | DEOLINDA | 232 OGLEWOOD LN | GATLINBURG | $ 243,106.90 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564177 | BROOKE | 1114 AUSTIN DR | GATLINBURG | $ 267,301.84 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564462 | CHARLES | 667 RED BUD LN | GATLINBURG | $ 250,210.72 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564560 | EMMA L. | LT933 EAST FOOTHILLS DR | GATLINBURG | $ 296,906.57 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007564566 | BUSINESS | 840 RESORT WAY | GATLINBURG | $ 1,199,192.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007565902 | BUSINESS | 820 VILLAGE PL | GATLINBURG | $ 647,301.11 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007565974 | PAUL DEARING AND AN | 804 CRESTWOOD LN | GATLINBURG | $ 231,893.92 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007565996 | JEFFREY | 923 WILEY OAKLEY DR | GATLINBURG | $ 357,726.67 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007566221 | GEORGE | 770 MOUNTAIN STREAM WAY | GATLINBURG | $ 599,299.96 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007566709 | | 870 VILLAGE LOOP RD | GATLINBURG | $ 34,019.60 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007567311 | PAUL RANDALL AND JAI | 425 RED OAK HEIGHTS | GATLINBURG | $ 192,957.61 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007568685 | | 332 Fuse Rd | Gatlinburg | $ 21,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007568949 | CURTIS | 1131 LONGVIEW CT | GATLINBURG | $ 551,021.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569032 | DAVID R | 231 LOOP RD | GATLINBURG | $ 153,274.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569068 | DAVID R | 214 ROARING FORK RD | GATLINBURG | $ 153,274.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569109 | | 440 W LOOP RD | GATLINBURG | $ 7,774.40 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569183 | CHRISTOPHER | 776 MOUNTAIN STREAM WAY | GATLINBURG | $ 603,780.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569270 | PAUL | 1245 ANNES RD | GATLINBURG | $ 17,187.83 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569345 | BUSINESS | 919 Sourwood Drive | Gatlinburg | $ 257,328.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007569840 | DONNA HUBBARD AND | 550 GREENBRIAR LN | GATLINBURG | $ 320,484.08 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007570797 | JOANN FRANCES | 306 PINNACLE DR | GATLINBURG | $ 261,238.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007571918 | MARK AND ALISA | LT129 CHESTNUT | GATLINBURG | $ 182,627.40 |

**EXHIBIT 1**
Page 2

Farmers List of Claims
Chimney Tops II Fire Tennessee

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---|
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007572052 |  | 440 W LOOP RD | GATLINBURG | $ 997.63 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007572919 | THERESA | 610 MEDLIN DR | GATLINBURG | $ 602,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007573093 | JOHN AND AMANDA | 1252 ANNES RD | GATLINBURG | $ 277,588.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007574832 | BUSINESS | 1304 Garrett Drive | Gatlinburg | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007575826 |  | 332 Fuse Rd | Gatlinburg | $ 1,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007575946 | BUSINESS | 880 sourwood dr | Gatlinburg | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007576670 | BUSINESS | 330 RACCOON RIDGE RD | GATLINBURG | $ 278,752.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007576734 | ANDREA | 407 WILEY OAKLEY DR | GATLINBURG | $ 189,500.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007576970 | JODY | 730 DEERFOOT DR | GATLINBURG | $ 288,290.43 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007576985 | TALMDGE PAUL | LT1244 ANNES R | GATLINBURG | $ 246,219.90 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578048 | LUTHER | 335 PINNACLE DR | GATLINBURG | $ 480,832.28 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578282 | JERRY | 334 PINNACLE DR | GATLINBURG | $ 24,797.60 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578696 | SCOTT | 833 PARK DR | GATLINBURG | $ 128,346.85 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578907 | RAYMOUND | 820 EAGLE COVE WAY | GATLINBURG | $ 5,311.83 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578938 | RAYMOUND | 429 RED HAWK WAY | GATLINBURG | $ 186,428.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007578972 | GARY | 713 TURKEY NEST RD | GATLINBURG | $ 500,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007580660 |  | 226 EAGLE RD | GATLINBURG | $ 180,517.70 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007580693 |  | 719 HAZY CIR | GATLINBURG | $ 142,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007583071 | JOYCE | 225 WILLOW WAY | GATLINBURG | $ 17,753.60 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007583124 | SHARON H | 1431 N ARBON LN | GATLINBURG | $ 5,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007584261 | LEANNA | 706 KELLY ST | GATLINBURG | $ 238,419.08 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007586648 | JAMES | 658 WILEY OAKLEY DR | GATLINBURG | $ 237,349.06 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007586911 | VIVIAN | LT794 CHESTNUT DR | GATLINBURG | $ 215,600.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007587154 | WILLIAM | 747 FOX HOLLOW RD | GATLINBURG | $ 321,028.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007587310 | MATTHEW D | LT1248 ANNES R | GATLINBURG | $ 23,388.41 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007587464 | JOY | 1062 DEEP HOLLOW RD | GATLINBURG | $ 214,539.06 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007587500 | BUSINESS | 801 WILEY OAKLEY DR | GATLINBURG | $ 398,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007588473 | BUSINESS | 916 W Cedar Lane | Gatlinburg | $ 232,971.15 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007589524 | JOHNNY | 721 CHESTNUT DR | GATLINBURG | $ 224,700.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007589529 | JOHNNY | 880 CHALET VILLAGE BLVD | GATLINBURG | $ 389,554.80 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007590185 | EDWARD | 929 W CEDAR LN | GATLINBURG | $ 250,609.60 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007590192 | RICHARD | 448 FORREST SPRINGS DR | GATLINBURG | $ 319,955.69 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007590689 | BART | 1107 FOX RUN | GATLINBURG | $ 16,068.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007590748 | STEPHENIE | 349 WILEY OAKLEY DR | GATLINBURG | $ 275,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007591242 | JON | LT622 PINECREST | GATLINBURG | $ 249,069.80 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007591339 | BUSINESS | 724 CHESTNUT DR | GATLINBURG | $ 306,898.08 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007593559 |  | 837 GREAT SMOKY WAY | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007593874 | JASON | 860 GREAT SMOKY WAY | GATLINBURG | $ - |

Farmers List of Claims
Chimney Tops II Fire Tennessee

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---|
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007594010 | DOROTHY | 1404 LAUREL RD | GATLINBURG | $ 10,512.72 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007594066 | | 1705 BRENT HILLS BLVD | GATLINBURG | $ 439.73 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007594714 | MICHAEL | 867 GREAT SMOKY WAY | GATLINBURG | $ 3,364.94 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007595556 | RICHARD GALE | 518 CAMPBELL LEAD | GATLINBURG | $ 619,602.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007598416 | KEVIN | 926 DAISY LN | GATLINBURG | $ 429,224.86 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007600131 | THOMAS | 269 N MOUNTAIN TRL | GATLINBURG | $ 378,218.65 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007600437 | JAMES | 730 HEIDEN DR | GATLINBURG | $ 2,528.08 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007600982 | THOMAS L | 883 GREAT SMOKY WAY | GATLINBURG | $ 28,769.27 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007601338 | SHERRY | 872 CHALET VILLAGE BLVD | GATLINBURG | $ 445,559.84 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007601426 | WILLIAM | 750 CLIFF BRANCH RD | GATLINBURG | $ 155,231.10 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007601429 | MARCIA J | 1004 ELM RD | GATLINBURG | $ 344,414.36 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007605770 | RANDY | 1017 WILEY OAKLEY DR | GATLINBURG | $ 389,019.66 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007605797 | JACK | 309 BRAUN WREN WAY | GATLINBURG | $ 1,108.20 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007605999 | LINDA | LT951 VILLAGE LOOP RD | GATLINBURG | $ 380,300.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007606172 | JON BRAD | 457 FOOTHILL DR | GATLINBURG | $ 11,830.38 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007607656 | SARAH E | 432 W LOOP RD | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007608855 | GEORGE M | 629 BASKINS CREEK RD | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007608939 | GEORGE M | 623 BASKINS CREEK RD | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007609815 | BUSINESS | 918 tinker lane | gatlinburg | $ 609,866.40 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007613146 | SYLVIA | 418 CADES COVE WAY | GATLINBURG | $ 34,293.28 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007615681 | CAROL | 908 FARM WAGON RD | GATLINBURG | $ 2,987.65 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007619064 | CHARLES | 750 KINGS WAY | GATLINBURG | $ 11,900.82 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007620126 | MATTHEW | 350 WILD ORCHID WAY | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007620189 | THOMAS | 827 INNSBRUCK DR | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007622597 | DESIREE RENEE | 1154 VILLA OVERLOOK WAY | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007642532 | PAUL | 837 GREAT SMOKY WAY | GATLINBURG | $ 4,564.27 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007644155 | DELIO | 714 PARK VISTA WAY | GATLINBURG | $ 3,983.87 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007645949 | ERNEST | 512 HOOT OWL WAY | GATLINBURG | $ 1,210.06 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007652088 | DARRELL | 832 GREAT SMOKY WAY | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007659049 | RALPH | 865 GREAT SMOKY WAY | GATLINBURG | $ 5,050.11 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007659078 | RALPH | 820 RESORT WAY | GATLINBURG | $ 35,885.98 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007738499 | NIMESH | 320/328 OWNBY STREET | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007746770 | BUSINESS | 915 WESTGATE RESORTS RD | GATLINBURG | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007762484 | MARIANNE | 408 LECONTE VIEW DR | GATLINBURG | $ 488.64 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001779692 | DAVID | 122 W Ogle Dr | Gatlinburg | $ 93,599.28 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001779721 | DAVID | 128 W Ogle Dr | Gatlinburg | $ 93,599.28 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001786502 | ARA | 949 Crooked Ridge Rd | Gatlinburg | $ 518,719.30 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001789012 | MYRA | 887 Great Smoky Way | Gatlinburg | $ 320,523.80 |

**EXHIBIT 1**
Page 4

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---|
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001789168 | MARILYN | 804 Davenport Rd | Gatlinburg | $ 404,094.40 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001797987 | JAMES | 517 Wiley Oakley Dr | Gatlinburg | $ 253,729.92 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001798155 | JAMES | 610 Loop Rd | Gatlinburg | $ 144,718.83 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001798963 | LAUNA | 731 Horne Blowe Pike | Gatlinburg | $ 167,324.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001799276 | EULA | 210 Rattlesnake Hollow Rd | Gatlinburg | $ 75,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001803704 | BRETT | 230 Silverbell Ln | Gatlinburg | $ 229,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001803865 | SCOTT HARRINGTON AN | 924 Aspen Ln | Gatlinburg | $ 232,606.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001807445 | DAVID | 852 Village Loop Rd | Gatlinburg | $ 280,260.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001808262 | RON | 235 Silverbell Ln | Gatlinburg | $ 91,000.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001810585 | LYNDA | 309 Sterling Dr | Gatlinburg | $ 209,200.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001811530 | GERALD | 744 Widows Knob Rd | Gatlinburg | $ 737,150.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001813717 | JOSEPH | 912 Aspen Ln | Gatlinburg | $ 187,564.12 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001813852 | GARRICK | 810 Village Loop Rd | Gatlinburg | $ 383,720.48 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001814901 | TIMOTHY | 1009 Twin Oaks Rd | Gatlinburg | $ 397,734.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001817284 | DEBBIE | 253 Cartertown Rd | Gatlinburg | $ 1,355.61 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001819122 | SUSAN | 820 Crestwood Ln | Gatlinburg | $ 930,865.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001820041 | KENNETH | 965 Cliff Branch Rd | Gatlinburg | $ 224,584.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001827233 | J PAUL | 752 Village Loop Rd | Gatlinburg | $ 447,160.74 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001976594 | ANDREA | 1016 Street Of Dreams | Gatlinburg | $ 4,800.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007699126 | | B71 GREAT SMOKY WAY | GATLINBURG | $ 1,750.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007588831 | | HIDDEN VALLEY CAMP GROUND | PIGEON FORGE | $ 12,496.03 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007750295 | BUSINESS | 4539 FOREST VISTA WAY | PIGEON FORGE | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007562464 | | 3293 WEARS VALLEY RD | Seviervilet | $ - |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007568415 | BONNIE NUNLEY AND D | 1825 BLUE TICK WAY | SEVIERVILLE | $ 246,147.11 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007635441 | RAYMOND | 704 OCTAGON DRIVE | SEVIERVILLE | $ 437.50 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007576299 | DAVID | CHEATHAM | | $ 375,722.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007581022 | NICKY | LT1118 EAST KINGS RIDGE RD | GATLINBURG | $ 24,847.28 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007590423 | BRUCE | LT 1070 DEEP HOLLOW RD | GATLINBURG | $ 253,737.80 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007594355 | SERITA | LTB34 VILLAGE RD LOOP | GATLINBURG | $ 332,230.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007598912 | DAWN | LT916 N WOODLAND DR | GATLINBURG | $ 256,260.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007621846 | SHARON | 1320 BIG OAK CT | GATLINBURG | $ 891.36 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 3007698597 | CLAY | LT930 SOURWOOD DR | GATLINBURG | $ 142,037.00 |
| FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN | 5001805697 | MICHAEL | 813 Wattle Blossom Way | Gatlinburg | $ 282,922.30 |
| FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY | 3007569206 | WILLIAM | 1531 GARRETT LN | GATLINBURG | $ 6,811.27 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007576668 | BUSINESS | 745 PARKWAY STE 9 | GATLINBURG | $ 42,646.51 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007579450 | BUSINESS | 1004 PARKWAY STE 421 | GATLINBURG | $ 12,015.69 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007594126 | BUSINESS | 402 EAST PARKWAY | GATLINBURG | $ 31,449.20 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007615032 | BUSINESS | 745 PARKWAY STE A | GATLINBURG | $ 32,432.49 |

Farmers List of Claims
Chimney Tops II Fire Tennessee

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---:|
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007615092 | BUSINESS | 745 PARKWAY STE B | GATLINBURG | $ 44,124.46 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007615111 | BUSINESS | 762 PARKWAY STE 1 | GATLINBURG | $ 22,445.41 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007615189 | BUSINESS | 745 PARKWAY | GATLINBURG | $ 28,186.77 |
| FOREMOST SIGNATURE INSURANCE COMPANY | 3007619959 | BUSINESS | 715 PARKWAY STE 1 | GATLINBURG | $ 6,958.67 |
| Illinois Farmers Insurance Company | 3007590543 | | 634 Pine Crest Dr | Gatlinburg | $ 10,868.00 |
| Mid-Century Insurance Company | 3007552054 | BUSINESS | 321 BROWN WREN WAY | GATLINBURG | $ 2,168.35 |
| Mid-Century Insurance Company | 3007552755 | BUSINESS | 915 STATHAM WAY | GATLINBURG | $ 17,419.95 |
| Mid-Century Insurance Company | 3007552878 | BUSINESS | 1433 GARRETT PL | GATLINBURG | $ 17,737.47 |
| Mid-Century Insurance Company | 3007553415 | DEBRA | 563 WASHINGTON RD | GATLINBURG | $ 385,142.00 |
| Mid-Century Insurance Company | 3007553543 | BUSINESS | 1683 ZURICH RD | GATLINBURG | $ - |
| Mid-Century Insurance Company | 3007553711 | RICHARD | 611 DAVENPORT RD | GATLINBURG | $ 965,525.00 |
| Mid-Century Insurance Company | 3007555955 | | 917 WOOD SMOKE WAY | GATLINBURG | $ 26,537.94 |
| Mid-Century Insurance Company | 3007556449 | BUSINESS | 1140 VILLA OVERLOOK WAY | GATLINBURG | $ 988,876.00 |
| Mid-Century Insurance Company | 3007556816 | JUDITH | 437 WEST LOOPE RD. | GATLINBURG | $ 341,640.00 |
| Mid-Century Insurance Company | 3007557008 | BUSINESS | 367 WILEY OAKLEY DR | GATLINBURG | $ 229,931.26 |
| Mid-Century Insurance Company | 3007557593 | BUSINESS | 1221 GARRETT DR | GATLINBURG | $ - |
| Mid-Century Insurance Company | 3007557683 | BUSINESS | 628 CUB PATH WAY | GATLINBURG | $ 1,501.02 |
| Mid-Century Insurance Company | 3007557871 | BUSINESS | 802 CRYSTAL BRANCH WAY | GATLINBURG | $ 2,334.54 |
| Mid-Century Insurance Company | 3007558261 | BUSINESS | 249 GREYSTONE HEIGHTS RD | GATLINBURG | $ 988,702.58 |
| Mid-Century Insurance Company | 3007558387 | BUSINESS | 657 GATLINGBURG FALLS WAY | GATLINBURG | $ 509,809.00 |
| Mid-Century Insurance Company | 3007558664 | BUSINESS | 921 STATHAM WAY | GATLINBURG | $ 465,751.00 |
| Mid-Century Insurance Company | 3007558763 | BUSINESS | 922 STATHAM WAY | GATLINBURG | $ 405,696.93 |
| Mid-Century Insurance Company | 3007558840 | BUSINESS | 927 STATHAM WAY | GATLINBURG | $ 464,333.00 |
| Mid-Century Insurance Company | 3007558940 | BUSINESS | 646 PINECREST DRIVE | GATLINBURG | $ 938,602.00 |
| Mid-Century Insurance Company | 3007559345 | BUSINESS | 849 GLADES ROAD STE1B5 | GATLINBURG | $ - |
| Mid-Century Insurance Company | 3007560642 | BUSINESS | 714 MOUNTAIN STREAM WAY | GATLINBURG | $ 622,773.00 |
| Mid-Century Insurance Company | 3007561288 | BUSINESS | 235 LAUREL OAKS WAY | GATLINBURG | $ 597,300.00 |
| Mid-Century Insurance Company | 3007561468 | PHILLIP | 215 WOLISS LN UNIT 211 | GATLINBURG | $ 2,781.61 |
| Mid-Century Insurance Company | 3007561517 | CLIFTON | 215 WOLISS LN UNIT 512 | GATLINBURG | $ 2,603.03 |
| Mid-Century Insurance Company | 3007561641 | BUSINESS | 608 CORNERSTONE WAY | GATLINBURG | $ 355,760.00 |
| Mid-Century Insurance Company | 3007562200 | BRENDA | 228 SHERMA CLABO RD | GATLINBURG | $ 181,525.00 |
| Mid-Century Insurance Company | 3007562694 | BUSINESS | 818 GREAT SMOKY WAY | GATLINBURG | $ 10,060.05 |
| Mid-Century Insurance Company | 3007562940 | BUSINESS | 746 HAZY CIRCLE | GATLINBURG | $ 247,650.00 |
| Mid-Century Insurance Company | 3007563306 | BUSINESS | 1318 BIG OAK CT | GATLINBURG | $ 58,209.19 |
| Mid-Century Insurance Company | 3007564164 | BUSINESS | 755 MOUNTAIN TOP RD | GATLINBURG | $ 1,173,489.00 |
| Mid-Century Insurance Company | 3007564421 | BUSINESS | 1544 ZURICH RD | GATLINBURG | $ 8,638.61 |
| Mid-Century Insurance Company | 3007564590 | JOE | 215 WOLISS LN | GATLINBURG | $ 2,289.85 |
| Mid-Century Insurance Company | 3007565085 | LARRY AND CYNTHIA | 321 COVE MOUNTAIN RD | GATLINBURG | $ 799,840.00 |
| Mid-Century Insurance Company | 3007566619 | BUSINESS | 702 E PARKWAY | GATLINBURG | $ 241,578.08 |
| Mid-Century Insurance Company | 3007568658 | BUSINESS | 439 CHEROKEE ORCHARD RD | GATLINBURG | $ 395,778.69 |
| Mid-Century Insurance Company | 3007568674 | BUSINESS | 437 CHEROKEE ORCHARD RD | GATLINBURG | $ 283,503.24 |
| Mid-Century Insurance Company | 3007568675 | BUSINESS | 509 CHEROKEE ORCHARD RD | GATLINBURG | $ 520,709.46 |
| Mid-Century Insurance Company | 3007568681 | | 540 Loop Rd | Gatlinburg | $ 52,898.64 |
| Mid-Century Insurance Company | 3007568804 | BUSINESS | 931 SOURWOOD DR | GATLINBURG | $ 249,812.05 |
| Mid-Century Insurance Company | 3007569434 | BUSINESS | 788 MOUNTAIN TOP RD | GATLINBURG | $ 522,390.44 |
| Mid-Century Insurance Company | 3007571471 | BUSINESS | 944 VILLAGE LOOP RD | GATLINBURG | $ 1,099,797.00 |
| Mid-Century Insurance Company | 3007571686 | BUSINESS | 1276 BEAR CUB WAY | GATLINBURG | $ 2,052.15 |
| Mid-Century Insurance Company | 3007573672 | WARD | 1008 E FOOTHILLS DR | GATLINBURG | $ 4,735.55 |
| Mid-Century Insurance Company | 3007575703 | VALERIE | LT1030 LITLE SMK R SB | GATLINBURG | $ 226,991.91 |
| Mid-Century Insurance Company | 3007576134 | BUSINESS | 240 STONE FENCE LN | GATLINBURG | $ 1,064,084.00 |
| Mid-Century Insurance Company | 3007577246 | BUSINESS | 746 MOUNTAIN STREAM WAY | GATLINBURG | $ 910,200.00 |
| Mid-Century Insurance Company | 3007577414 | BUSINESS | 764 MOUNTAIN TOP RD | GATLINBURG | $ 107,436.32 |
| Mid-Century Insurance Company | 3007577429 | BUSINESS | 766 MOUNTAIN STREAM WAY | GATLINBURG | $ 864,600.00 |
| Mid-Century Insurance Company | 3007577516 | BUSINESS | 830 GREAT SMOKEY WAY | GATLINBURG | $ 58,428.63 |
| Mid-Century Insurance Company | 3007577606 | BUSINESS | 244 STONE FENCE LN | GATLINBURG | $ 675,673.00 |
| Mid-Century Insurance Company | 3007579036 | BUSINESS | 862 GREAT SMOKY WAY | GATLINBURG | $ 9,744.48 |
| Mid-Century Insurance Company | 3007580484 | | 336 TOWER RD | GATLINBURG | $ 436,813.09 |
| Mid-Century Insurance Company | 3007581034 | BUSINESS | 143 RATTLESNAKE HOLLOW RD | GATLINBURG | $ 12,918.48 |
| Mid-Century Insurance Company | 3007585753 | | 563 Washington Rd | Gatlinburg | $ - |
| Mid-Century Insurance Company | 3007586043 | BUSINESS | 725 MOUNTAIN STREAM WAY | GATLINBURG | $ 26,346.54 |
| Mid-Century Insurance Company | 3007586046 | BUSINESS | 816 RESORT WAY | GATLINBURG | $ 27,550.26 |
| Mid-Century Insurance Company | 3007586222 | BUSINESS | 510 FOOTHILL DR | GATLINBURG | $ 375,900.00 |
| Mid-Century Insurance Company | 3007589189 | BUSINESS | 960 COTTAGE GARDENS WAY | GATLINBURG | $ 401,697.24 |
| Mid-Century Insurance Company | 3007589262 | BUSINESS | 344 HILLTOP RD | GATLINBURG | $ 6,519.51 |
| Mid-Century Insurance Company | 3007590291 | BUFORD | 215 WOLISS LN UNIT 309 | GATLINBURG | $ 3,034.82 |
| Mid-Century Insurance Company | 3007593529 | BUSINESS | 211 PKWY | GATLINBURG | $ 11,851.64 |
| Mid-Century Insurance Company | 3007593626 | WILBUR | 215 WOLISS LN UNIT 206 | GATLINBURG | $ 3,820.35 |
| Mid-Century Insurance Company | 3007593642 | MARY | 102 BASKINS CREEK BYP #109 | GATLINBURG | $ 1,356.43 |
| Mid-Century Insurance Company | 3007593644 | WILBUR | 215 WOLISS LN UNIT 408 | GATLINBURG | $ 3,433.09 |
| Mid-Century Insurance Company | 3007593768 | WILBUR | 215 WOLISS LN UNIT 208 | GATLINBURG | $ 3,300.44 |
| Mid-Century Insurance Company | 3007593785 | WILBUR | 215 WOLISS LN UNIT 311 | GATLINBURG | $ 4,336.05 |

**EXHIBIT 1**
Page 6

| Carrier | Claim Number | Insured Last Name | Loss Location Street | Loss Location City | Total Claim |
|---|---|---|---|---|---|
| Mid-Century Insurance Company | 3007594362 | RONALD | 215 WOLISS LN UNIT 101 | GATLINBURG | $ 7,200.00 |
| Mid-Century Insurance Company | 3007595166 | BUSINESS | 356 WILD ORCHID WAY | GATLINBURG | $ 1,963.66 |
| Mid-Century Insurance Company | 3007595193 | BUSINESS | 528 HOOT OWL WAY | GATLINBURG | $ 2,694.01 |
| Mid-Century Insurance Company | 3007595194 | BUSINESS | 1759 MOUNTAIN SHADOWS WAY | GATLINBURG | $ 2,704.17 |
| Mid-Century Insurance Company | 3007595237 | BUSINESS | 407 MONTVIEW | GATLINBURG | $ 398.53 |
| Mid-Century Insurance Company | 3007599398 | BUSINESS | 917 TINKER LN | GATLINBURG | $ 53,677.31 |
| Mid-Century Insurance Company | 3007601508 | DAVID | 215 WOLISS LN UNIT 313 | GATLINBURG | $ 1,216.52 |
| Mid-Century Insurance Company | 3007605649 | BUSINESS | 427 MONTVIEW WAY | GATLINBURG | $ 788.80 |
| Mid-Century Insurance Company | 3007605778 | BUSINESS | 503 HOOT OWL WAY | GATLINBURG | $ 1,027.48 |
| Mid-Century Insurance Company | 3007605788 | BUSINESS | 315 BROWN WREN WAY | GATLINBURG | $ 1,431.08 |
| Mid-Century Insurance Company | 3007606115 | BUSINESS | 204 W. PINNACLE DR. | GATLINBURG | $ 24,888.16 |
| Mid-Century Insurance Company | 3007608740 | BUSINESS | 915 WESTGATE RD | GATLINBURG | $ 100.13 |
| Mid-Century Insurance Company | 3007608884 | BUSINESS | 928 HIGH MOUNTAIN WAY | GATLINBURG | $ 2,662.77 |
| Mid-Century Insurance Company | 3007608967 | BUSINESS | 916 HIGH MOUNTAIN WAY | GATLINBURG | $ 2,935.00 |
| Mid-Century Insurance Company | 3007609566 | BUSINESS | 372 WILD ORCHID WAY | GATLINBURG | $ - |
| Mid-Century Insurance Company | 3007635584 | BUSINESS | 844 CHESTNUT DR | GATLINBURG | $ 342,000.00 |
| Mid-Century Insurance Company | 3007722443 | KENNETH | 356 SMOKY VIEW RD | GATLINBURG | $ 12,000.00 |
| Mid-Century Insurance Company | 3007727023 | PATRICK | 742 WINDSWEPT ROAD | GATLINBURG | $ 7,388.08 |
| Mid-Century Insurance Company | 5001788050 | | 849 Glades Rd | Gatlinburg | $ - |
| Mid-Century Insurance Company | 5001788907 | ROBERT | 540 Loop Rd | Gatlinburg | $ 461,459.99 |
| Mid-Century Insurance Company | 3007577531 | BUSINESS | 902 PARK VIEW WAY | GATLINBURG | $ 58,260.76 |
| Mid-Century Insurance Company | 3007598190 | BUSINESS | 1211 BIG OAK COURT | GATLINBURG | $ 314,460.00 |
| Truck Insurance Exchange | 3007554244 | BUSINESS | 321 TOWER ROAD | GATLINBURG | $ 349,320.85 |
| Truck Insurance Exchange | 3007555167 | BUSINESS | 425 WILEY OAKLEY DR | GATLINBURG | $ 475,400.00 |
| Truck Insurance Exchange | 3007555266 | AMY | 828 CREST VIEW DR | GATLINBURG | $ 346,618.00 |
| Truck Insurance Exchange | 3007562319 | BUSINESS | 509 WOODLAND DR | GATLINBURG | $ 501,200.01 |
| Truck Insurance Exchange | 3007569149 | CHRISTOPHER | 411 RED OAK HTS | GATLINBURG | $ 49,654.23 |
| Truck Insurance Exchange | 3007573241 | BUSINESS | 611 WILEY OAKLY DR | GATLINBURG | $ 1,787,652.00 |
| Truck Insurance Exchange | 3007594513 | BUSINESS | 402 LAUREL AVENUE | GATLINBURG | $ 13,467.76 |
| Truck Insurance Exchange | 3007571563 | BUSINESS | 443 JUDY TOP LN | PIGEON FORGE | $ 20,329.55 |
| Truck Insurance Exchange | 3007581076 | BUSINESS | 4367 FOREST RIDGE WAY | PIGEON FORGE | $ - |
| Truck Insurance Exchange | 3007561825 | BUSINESS | 445 JUDY TOP LN | SEVIERVILLE | $ 31,360.79 |
| Truck Insurance Exchange | 3007569552 | BUSINESS | 703 JESS FIELD RD | SEVIERVILLE | $ 393,294.00 |
| Truck Insurance Exchange | 3007569735 | BUSINESS | 815 KINGS WAY | SEVIERVILLE | $ 387,247.00 |
| | | | | | $ 72,121,452.84 |

**EXHIBIT 1**

Nautllus Insurance List of Claims
Chimney Tops II Fire

| Carrier | Claim No | Address of Loss | City | State | Zip | Paid Indemnity |
|---|---|---|---|---|---|---|
| Nautilus Insurance Group | 10087872 | 15-517 Parkway | Gatlinburg | TN | 37738 | $ 32,505.48 |
| Nautilus Insurance Group | 10087777 | 335 El Holly Ridge Rd. | Gatlinburg | TN | 37738 | $ 976,000.00 |
| | | Total | | | | $ 1,008,505.48 |

**EXHIBIT 1**